Donald W. Powell – State Bar No. 3238
**CARMICHAEL & POWELL, P.C.**
7301 North 16th Street, Ste. 103
Phoenix, Arizona 85020-5297
Phone: (602) 861-0777

Attorneys for Debtors

IN THE UNITED STATES BANKRUPTCY COURT

IN AND FOR THE DISTRICT OF ARIZONA

| In re | No. 2-08-11728-CGC |
|---|---|
| RONALD JAY SEATON | CHAPTER 11 |
| MISTY TAMARA SEATON, | DISCLOSURE STATEMENT |
| Debtors. | |

THE DEBTORS PROVIDE THIS DISCLOSURE STATEMENT TO CREDITORS OF SUCH DEBTORS AND OTHER INTERESTED PARTIES. THE PURPOSE OF THIS DISCLOSURE STATEMENT IS TO GIVE INFORMATION WHICH THE DEBTORS BELIEVE TO BE MATERIAL, IMPORTANT AND ADEQUATE FOR MAKING AN INFORMED DECISION IN VOTING ON THE REORGANIZATION PLAN PROPOSED BY THE DEBTORS AND ON FILE WITH THIS COURT. A CLASS OF CREDITORS HAS ACCEPTED THE PLAN, IF AMONG THOSE CREDITORS, WITHIN SUCH CLASS, WHO VOTE ON THE PLAN AT LEAST TWO-THIRDS IN AMOUNT AND MORE THAN ONE-HALF IN NUMBER OF THE ALLOWED CLAIMS IN SUCH CLASS VOTE FAVORABLY FOR THE PLAN.

IF, HOWEVER, THE REQUISITE ACCEPTANCES ARE NOT OBTAINED, THE COURT MAY NEVERTHELESS CONFIRM THE PLAN OF

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 85020-5297
(602) 861-0777

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 850020-5297
(602) 861-0777

1  REORGANIZATION IF THE COURT FINDS THAT SUCH PLAN OF

2  REORGANIZATION ACCORDS FAIR AND EQUITABLE TREATMENT TO THE

3  CLASS REJECTING IT. IF SUCH REQUISITE ACCEPTANCES ARE NOT

4  OBTAINED, THE DEBTORS WILL URGE THE COURT TO NEVERTHELESS

5  CONFIRM THE PLAN OF REORGANIZATION.

6        NO REPRESENTATIONS CONCERNING THE DEBTORS ARE

7  AUTHORIZED BY THE DEBTORS OTHER THAN AS SET FORTH IN THIS

8  STATEMENT. ANY REPRESENTATION OR INDUCEMENT MADE TO

9  SECURE ACCEPTANCES WHICH IS OTHER THAN AS CONTAINED IN THIS

10  STATEMENT SHOULD NOT BE RELIED UPON IN ARRIVING AT A DECISION,

11  AND SUCH REPRESENTATIONS AND INDUCEMENTS SHOULD BE

12  REPORTED TO COUNSEL FOR THE DEBTORS, WHO, IN TURN, SHALL

13  DELIVER SUCH INFORMATION TO THE BANKRUPTCY COURT FOR SUCH

14  ACTION AS MAY BE DEEMED APPROPRIATE.

15        PLEASE BE AWARE THAT THE UNITED STATES BANKRUPTCY

16  COURT HAS NOT APPROVED OR VERIFIED THE ACCURACY OF THE

17  STATEMENTS SET FORTH IN THIS DISCLOSURE STATEMENT.

18        I.    History of Debtors.

19        Debtor RONALD JAY SEATON is forty-three (43) years of age

20  while Debtor MISTY TAMARA SEATON, his spouse, is forty-one (41) years of

21  age.    The Debtors are the owners and operators of RMS LEASING, LLC

22  ("Leasing"), RMS TRUCKING, LLP ("Trucking"), and RELIABLE MATERIAL

23  STOCKER, LLP ("Stockers").

24        II.   Bankruptcy History.

25        The Chapter 11 proceeding was filed on September 4, 2008.

26  Interim Monthly Financial Reports for the Debtors have been filed on a current

27  basis. Attached as Exhibit A are copies of the Interim Monthly Financial Reports

of the Debtors for May, June and July, 2009. Copies of any other Monthly Financial Reports can be obtained upon request from DONALD W. POWELL, attorney for the Debtors, 7301 North 16th Street, Suite 103, Phoenix, Arizona 85020, telephone number (602) 861-0777. On September 22, 2008, the law firm of CARMICHAEL & POWELL, P.C., was appointed by the Bankruptcy Court as the attorneys for the Debtors.

III.     Incidents Precipitating Chapter 11.

Leasing began business in May, 2006, the nature of which is ownership of trucking equipment.     Trucking additionally began business in May, 2006; it has provided trucking transportation services to Leasing and is presently providing trucking transportation services to the general public for such commodities as steel, drywall, tile, and animal food.     Stockers began business in November, 1997, the nature being the placement of tile roofing materials primarily on roofs of new homes.     When the Chapter 11 Petition of the Debtors was filed, the Debtors were Defendants in litigation brought by U.S. BANCORP EQUIPMENT FINANCE, PACCAR FINANCIAL CORP., and FINANCIAL FEDERAL CREDIT, INC.     The Debtors did not have the economic strength to continue to litigate against such entities.     Additionally, the Debtors had provided UNION DISTRIBUTING COMPANY OF TUCSON ('UNION') a second lien on 5.5 acres of undeveloped real property at 6625 South 43rd Avenue, Phoenix, Arizona ('43rd Avenue').     A Trustee's Sale was pending on such real property, and the Chapter 11 Petition filing further operated as a stay to such foreclosure.

IV.     Assets and Liquidation Analysis.

The Debtors own their home at 5415 West Misty Willow Lane, Glendale, Arizona (Misty Willow').     The fair market value of such home is approximately Five Hundred Fifty Thousand ($550,000.00) Dollars.     The fair market value of the 43rd Avenue real property is approximately Four Hundred

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 850020-5297
(602) 861-0777

1  Seventy-Five Thousand ($475,000.00) Dollars.  The Debtors own 9.9 acres of
2  undeveloped real property at 6902 West Southern, Phoenix, Arizona ("Southern").
3  The fair market value of such real property is approximately Six Hundred Fifty
4  Thousand ($650,000.00) Dollars.  The Debtors own a one-half (1/2) interest in
5  the home at 5222 West Wescott, Glendale, Arizona ("Wescott").  The other one-
6  half (1/2) is owned by CHARLES WOECKENER, father of Debtor MISTY
7  SEATON.  The fair market value of such home will approximate One Hundred
8  Seventy-Five Thousand ($175,000.00) Dollars.  A time share is owned in Palm
9  Springs, California, with a fair market value of Three Thousand ($3,000.00)
10  Dollars.

11  Motorized assets owned by the Debtors and their fair market values
12  are a 2004 Chevrolet Corvette ($20,000.00), 2003 Monaco motor home
13  ($90,000.00), 2005 Honda motorcycle ($500.00), 2003 Honda motorcycle
14  ($700.00), Ranger ATV ($4,000.00), Two (2) Seadoos ($6,000.00), and Quad
15  ($500.00).  Household goods and furnishings are owned with a fair market
16  value of approximately Two Thousand ($2,000.00) Dollars.  An engagement
17  ring with a fair market value of approximately Three Thousand ($3,000.00)
18  Dollars and two (2) rifles with a fair market value of approximately Five Hundred
19  ($500.00) Dollars are owned.  IRAs are owned an amount approximating Five
20  Thousand ($5,000.00) Dollars.  The Debtors have claimed the maximum in
21  exemption allowances under Arizona law concerning the assets delineated in this
22  Paragraph and the Misty Willow home.  Miscellaneous personal property not
23  claimed as exempt is owned by the Debtors with a fair market value
24  approximating Five Hundred ($500.00) Dollars.

25  The liquidation of the above-stated assets is approximately Seventy
26  Percent (70%) of the fair market value.  The fair market value referenced herein
27  represents what such assets would bring pursuant to sale with substantial efforts

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 85020-5297
(602) 861-0777

- 4 -

rendered in a normal course of sale procedure. The liquidation value represents a forced sale of the assets without reasonable and normal business marketing efforts applicable. Such values above delineated are the personal opinions of the Debtors; due to the expense of the same, appraisals were not obtained by the Debtors concerning the above described assets. The Debtors do not believe any value can be allocated to Leasing, Trucking or Stockers, due to the amount of debt owed by each of said three (3) entities.

Income tax refunds are due the Debtors from INTERNAL REVENUE SERVICE ("IRS") for 2007 of approximately Three Thousand ($3,200.00) Dollars and 2008 of approximately Five Thousand ($5,000.00) Dollars. Further, income tax refunds are due from the STATE OF ARIZONA in an amount of Seven Thousand Two Hundred ($7,200.00) Dollars approximately for 2007 and an amount of Seven Thousand ($7,000.00) Dollars approximately for 2008.

V.    Valuation of Claims.

The Debtor possesses administrative expenses to CARMICHAEL & POWELL, P.C., in an amount approximating Fifteen Thousand ($15,000.00) Dollars. AURORA LOAN SERVICES ("AURORA") possesses the first lien on Misty Willow in an amount approximating Five Hundred Sixty Thousand ($560,000.00) Dollars and the first lien on Wescott in an amount approximating One Hundred Ninety Thousand ($190,000.00) Dollars. KATHLEEN MAY ("MAY") possesses the first lien on 43rd Avenue in an amount approximating Two Hundred Seventy-Five Thousand ($275,000.00) Dollars. MONARCH GRAND VACATIONS ("MONARCH") possesses a lien on the time share of approximately Thirteen Thousand ($13,000.00) Dollars. THEODORE and SUSAN FREEMAN ("FREEMANS") possess a first lien on Southern in an amount of approximately One Million ($1,000,000.00) Dollars. A second lien on 43rd Avenue is owned

- 5 -

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 85020-5297
(602) 861-0777

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 85020-5297
(602) 861-0777

1  by UNION DISTRIBUTING COMPANY OF TUCSON ("UNION") in an amount of

2  approximately Three Hundred Thousand ($300,000.00) Dollars.  WELLS

3  FARGO BANK ("WELLS") possesses the second lien on Misty Willow in an

4  amount approximating Three Hundred Eighty-Eight Thousand ($388,000.00)

5  Dollars and a lien on the 2003 Monaco motor home in an amount of

6  approximately Two Hundred Ten Thousand ($210,000.00) Dollars.  A second

7  lien on Wescott is applicable with WILSHIRE CREDIT CORPORATION

8  ("WILSHIRE") in an amount approximating Thirty Thousand ($30,000.00) Dollars.

9  The Debtors have an obligation with IRS for 2006 income taxes in

10  an amount approximating Twenty Thousand ($20,000.00) Dollars.  The Debtors

11  believe the valid and proven claims of unsecured creditors will approximate Six

12  Hundred Thousand ($600,000.00) Dollars.

13  VI.  Preparation and Accounting Information.

14  The books and records of the Debtors have been prepared on a

15  regular basis by the Debtors.  The Interim Monthly Financial Reports have been

16  prepared by the Debtors.  Normal accounting procedures were utilized at all

17  times in determining valuation of assets, liquidation values, and amounts of

18  claims.

19  VII.  Post-Petition Matters.

20  As previously set forth herein, the law firm of CARMICHAEL &

21  POWELL, P.C., was appointed by the Bankruptcy Court as the attorneys for the

22  Debtor.  On January 20, 2009, WEST USA REALTY was appointed as the real

23  estate broker to sell the 43rd Avenue real property.

24  On November 10, 2008, UNION filed a Motion for Stay Relief

25  regarding the 43rd Avenue real property.  A timely Objection was filed by the

26  Debtors.  Subsequently, UNION conducted Rule 2004 Examinations of the

27  Debtors.  Ultimately, the Debtors and UNION stipulated to stay relief if UNION

- 6 -

1　was not paid by June 30, 2009.　　In fact, UNION was not paid and stay relief
2　has now been afforded UNION.

3　　　　　On December 26, 2008, AURORA filed a Motion for Stay Relief
4　concerning the Wescott home.　　A timely Objection was filed by the Debtors.
5　Thereafter, on February 9, 2009, AURORA filed a Motion for Stay Relief
6　regarding the Misty Willow home.　　A timely Objection was filed.　　Stipulations
7　were ultimately entered into with AURORA whereby the Debtors would pay
8　ongoing regular payments to AURORA and provide for payment of delinquent
9　amounts in the Plan of Reorganization.

10　　　　　On April 6, 2009, WELLS filed a Motion for Stay Relief regarding
11　the 2003 Monaco motor home.　　The Debtors did not oppose stay relief to
12　WELLS on such asset.

13　　　　　　　　VIII.　　Business Expectations.

14　　　　　Business activities are occurring with Leasing, Trucking and
15　Stockers whereby the Debtors are able to receive compensation.　　At this time,
16　each of the Debtors is receiving One Thousand ($1,200.00) Dollars a week
17　gross.　　The total annual compensation combined is One Hundred Twenty-Four
18　Thousand Eight Hundred ($124,800.00) Dollars.

19　　　　　　　　IX.　　Executory Contracts.

20　　　　　The Debtors have no executory contracts.

21　　　　　　　　X.　　Tax Consequences of Confirmation of the Plan.

22　　　　　The confirmation and consummation of the Plan may result in
23　Federal income tax consequences to holders of claims.　Tax consequences to a
24　particular creditor will depend on the particular circumstances regarding the claim
25　of that creditor.　It is recommended that holders of claims consult their own tax
26　advisors as to the consequences to them of the Plan under Federal and
27　applicable State and local tax laws.

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 850020-5297
(602) 861-0777

- 7 -

XI.     Alternatives to the Plan.

The alternatives to confirmation of the Plan of Reorganization of the Debtors are the continuation of the Chapter 11 proceedings, conversion to Chapter 7 bankruptcy, or dismissal of this matter.    The Debtors do not believe the continuation of this matter without a confirmed Plan of Reorganization is beneficial to any of the interested parties.  Likewise, the Debtors do not believe that dismissal will be of benefit to the interested parties.  The other consideration is conversion to Chapter 7.   In a Chapter 7 liquidation, a Trustee will be appointed, and the Trustee will require the services of an attorney and the services of an accountant.  The Debtors believe unsecured creditors will receive significantly more under the Plan of Reorganization of the Debtors as opposed to Chapter 7 liquidation.

XII.     Summary of Plan of Reorganization.

Set forth below is the Plan of Reorganization of the Debtors.

Classification of Creditors.

The classes of creditors are divided as follows:

Class 1        Expenses of Administration.

Class 2        AURORA.

Class 3        MAY.

Class 4.       MONARCH.

Class 5.       FREEMANS.

Class 6.       UNION.

Class 7.       WELLS.

Class 8.       WILSHIRE.

Class 9.       IRS.

Class 10.      Unsecured creditors.

Class 11.      Debtors.

- 8 -

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 85020-5297
(602) 861-0777

1          .          <u>Treatment Provisions for Claims of Creditors</u>.

2                     The claims of creditors will be satisfied and treated as below set

3     forth:

4                     Class 1.          The Debtors have certain administrative claimants.

5     The law firm of CARMICHAEL & POWELL, P.C., the attorneys for the Debtors, is

6     due an amount for post-petition legal services and expenses.          The Debtors will

7     pay any approved sums to administrative claimants within thirty (30) days of the

8     applicable Court Order.          Any sums due the United States Trustee are within this

9     Class; it is believed the Debtors are current with quarterly payments due the

10    United States Trustee, and will so remain current.          This Class is not impaired by

11    the Plan.

12                     Class 2.          AURORA possesses the first lien on the home owned

13    by the Debtors at 5415 West Misty Willow Lane, Glendale, Arizona ("Misty

14    Willow"), and the first lien on the home owned one-half (1/2) by the Debtors at

15    5222 West Wescott, Glendale, Arizona ("Wescott").          The Debtors will pay

16    AURORA the regular monthly payment on the Misty Willow home.          Any

17    arrearages shall be paid in a monthly amount of Five Hundred ($500.00) Dollars

18    beginning thirty (30) days after confirmation.          The Debtors will pay AURORA

19    the regular monthly payment on the Wescott home.          Any arrearages shall be

20    paid in a monthly amount of Five Hundred ($500.00) Dollars beginning thirty days

21    after confirmation.          The lien of AURORA will be retained until satisfaction of this

22    Class by the Debtors.          Interest will be paid at the contract rate. This Class is

23    impaired by the Plan.

24                     Class 3.          MAY possesses the first lien on the undeveloped real

25    property owned by the Debtors at 6625 South 43rd Avenue, Phoenix, Arizona

26    ("43rd Avenue").          Such real property will not be retained by the Debtors.          The

27    Debtors will stipulate to stay relief with MAY regarding such real property.          Any

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 85020-5297
(602) 861-0777

- 9 -

1 sum due MAY after foreclosure on the real property will be treated pursuant to
2 Class 10. This Class is impaired by the Plan.

3 Class 4. MONARCH possesses a lien on the time share
4 owned by the Debtors in Palm Springs, California. Such time share will not be
5 retained by the Debtors. The Debtors will stipulate to stay relief with
6 MONARCH regarding such time share. Any sum due MONARCH after
7 foreclosure on the time share will be treated pursuant to Class 10. This Class is
8 impaired by the Plan.

9 Class 5. FREEMANS possess a lien on the undeveloped real
10 property at 6902 West Southern, Phoenix, Arizona. The Debtors will pay
11 FREEMANS Four Thousand ($4,000.00) Dollars per month until the obligation
12 due FREEMANS has been paid. The lien of FREEMANS will be retained until
13 satisfaction of the obligation by the Debtors. Interest will be paid at the contract
14 rate. This Class is impaired by the Plan.

15 Class 6. UNION possesses the second lien on the 43rd Avenue
16 real property. As previously delineated herein, such real property will not be
17 retained by the Debtors. Stay relief has previously been granted to UNION
18 regarding the 43rd Avenue real property. Any sum due UNION after foreclosure
19 on the real property will be treated pursuant to Class 10. This Class is impaired
20 by the Plan.

21 Class 7. WELLS possesses the second lien on the Misty
22 Willow home. The Debtors do not believe any equity exists in such home after
23 satisfaction of the first lien. The Debtors will pay WELLS a total of Fifty
24 Thousand ($50,000.00) Dollars (which includes interest) in monthly payments of
25 One Thousand ($1,000.00) Dollars beginning thirty (30) days after the date of
26 confirmation. The lien of WELLS will be retained until satisfaction of the amount
27 of Fifty Thousand ($50,000.00) Dollars. WELLS further possesses a lien on the

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 850020-5297
(602) 861-0777

- 10 -

1  2003 Monaco motor home. Such motor home will not be retained by the
2  Debtors. The Debtors will stipulate to stay relief with WELLS regarding such
3  motor home. Any sum due but not paid in this Class will be treated pursuant to
4  Class 10. This Class is impaired by the Plan.

5  Class 8. WILSHIRE possesses the second lien on Wescott
6  home. The Debtors do not believe any equity exists in such home after
7  satisfaction of the first lien. The Debtors will pay WILSHIRE a total of Ten
8  Thousand ($10,000.00) Dollars (which includes interest) in monthly payments of
9  Two Hundred Fifty ($250.00) Dollars beginning thirty (30) days after the date of
10 confirmation. The lien of WILSHIRE will be retained until satisfaction of the
11 amount of Ten Thousand ($10,000.00) Dollars. Any sum due but not paid in
12 this Class will be treated pursuant to Class 10. This Class is impaired by the
13 Plan.

14 Class 9. IRS is due sums for the 2006 income taxes of the
15 Debtors. Any refunds due the Debtors from IRS will be applied to the
16 obligation. Further, the Debtors will pay Five Hundred ($500.00) Dollars per
17 month to IRS beginning thirty (30) days from the date of confirmation until the
18 amount due IRS has been fully paid. Allowed interest will be paid at the legal
19 rate applicable. This Class is impaired by the Plan.

20 Class 10. The Debtors will pay unsecured creditors with valid
21 and proven claims the total amount of Sixty Thousand ($60,000.00) Dollars on a
22 prorata basis. The payments will be made in semi-annual installments of Ten
23 Thousand ($10,000.00) Dollars beginning six (6) months from the date of
24 confirmation. It is the opinion of the Debtors that unsecured creditors having
25 valid and proven claims in this Class will receive approximately Ten Percent
26 (10%) of said claim. This Class is impaired by the Plan.

27

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 850020-5297
(602) 861-0777

Class 11.     The Debtors shall retain their property pursuant to 11 U.S.C. § 1115.     Under 11 U.S.C. § 1129(b)(2)(b)(ii), the absolute priority rule is not applicable to individuals in a Chapter 11 proceeding.     This Class is not impaired by the Plan.

RESPECTFULLY SUBMITTED this 21st day of August, 2009.

CARMICHAEL & POWELL, P.C.

By _____
Donald W. Powell
7301 North 16th Street, #103
Phoenix, Arizona 85020
Attorneys for Debtors

CARMICHAEL & POWELL
PROFESSIONAL CORPORATION
ATTORNEYS AT LAW
7301 NORTH 16TH STREET, SUITE 103
PHOENIX, ARIZONA 850020-5297
(602) 861-0777

# **EXHIBIT A**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:                                    CASE NO. 2-08-11728-CGC

RONALD J & MISTY T SEATON          INDIVIDUAL DEBTOR NOT ENGAGED IN
                                   BUSINESS MONTHLY REPORT

                                   MONTH OF: _May 2009_

                                   DATE PETITION FILED: _____9/4/2008_

                    Debtor(s)      TAX PAYER ID NO. : _8722_

                                                     last 4 digits only
                                   _0348_
                                   (Co-Debtor's Social Security Number)

Nature of Debtor's Business: _Trucking_
Nature of Co-Debtor's Business: _Trucking_

DATE DISCLOSURE STATEMENT FILED: _____     TO BE FILED: _X_
DATE PLAN OF REORGANIZATION FILED: _____   TO BE FILED: _X_

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY REPORT AND THE
ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE

RESPONSIBLE PARTY:

_____          _____
ORIGINAL SIGNATURE OF DEBTOR       SIGNATURE OF CO-DEBTOR

_Ronald J Seaton_                  _Misty T. Seaton_
PRINTED NAME OF DEBTOR             PRINTED NAME OF CO-DEBTOR

_8/10/09_                          _8/10/09_
DATE                               DATE

PREPARER:

_____          _Co-Debtor_
ORIGINAL SIGNATURE OF PREPARER     TITLE

_Misty T. Seaton_                  _8/10/09_
PRINTED NAME OF PREPARER           DATE

PERSON TO CONTACT REGARDING THIS REPORT:   _Misty Seaton_

                    PHONE NUMBER:  _602-471-5603_

                    ADDRESS:       _5415 W. Misty Willow Lane_
                                   _Glendale, AZ  85310_

FILE REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

Case Number: 2-08-11728-CGC

**CASH SUMMARY**

| | Post-Petition Debtor-In-Possession Accounts | | | TOTAL |
|---|---|---|---|---|
| | Cash | Checking | Savings | |
| | | # 59D7 | # | # | |
| Balance at Beginning of Period | | 568.70 | | | 568.70 |

| RECEIPTS | | | | |
|---|---|---|---|---|
| Wages - Debtor | | 4086.12 | | | 4086.12 |
| Wages - Co-Debtor | | 2850.73 | | | 2850.73 |
| Loans and Advances | | | | | |
| Sale of Assets | | | | | |
| Gifts (money) | | | | | |
| Transfers from Other DIP Accounts | | | | | |
| Other  (attach list) | | | | | |
| TOTAL RECEIPTS | | 6936.85 | | | 6936.85 |

| TOTAL DISBURSEMENTS | | 4756.75 | | | 4756.75 |* |
|---|---|---|---|---|---|

| Balance at End of Month | | 2748.80 | | | 2748.80 |
|---|---|---|---|---|---|

| CREDIT CARD ACTIVITY | Dollar Amount of Current Purchase | Interest Charges | Payments Made | Ending Balance |
|---|---|---|---|---|
| Name Acct # | -0- | | | |
| Name Acct # | -0- | | | |
| Name Acct # | -0- | | | |

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES | |
|---|---|
| Total Disbursements (from above) | 4756.75 * |
| Plus:  Payroll deductions (from page 4) | 1535.67 |
| Plus:  Estate disbursements made by outside sources (payments from escrow; 2-party check; etc.) | -0- |
| Less:  Transfers between debtor-in-possession bank accounts | -0- |
| Total Disbursements for Calculating Quarterly Fees | 6292.42 |

**CASE STATUS**

Case Number: 2-08-11728-CGC

## QUESTIONAIRE

|  | YES | NO |
|---|---|---|
| 1. Have any assets been sold or transferred during this reporting period? | | ✓ |
| 2. Have you made any payments to an attorney or accountant this month? | | ✓ |
| 3. Have any payments been made on prepetition liabilities during this reporting period? | | ✓ |
| 4. Have any post-petition loans been received by the debtor(s) from any party? | | ✓ |
| 5. Have any insurance policies or coverages expired? | | ✓ |
| 6. Are any post-petition real estate taxes past due? | | ✓ |
| 7. Have any pre-petition taxes been paid during this reporting period? | | ✓ |
| 8. Do you expect any significant income changes within the next 90 days? | | ✓ |
| 9. Are any U. S. Trustee quarterly fees delinquent? | | ✓ |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

_____

_____

_____

_____

_____

_____

What progress has been made, during the reporting period, towards reorganinzing your estate ?

Working out sending back vehicles & motorhome
to take away expenses

_____

_____

_____

_____

Page 3

Case Number: 2-08-11728-CGC

# DISBURSEMENT DETAIL
### (INDIVIDUAL ACCOUNTS)

Month: June 2009
Account # 5807
Bank Name: WellsFargo

### Cash/Electronic Disbursements

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| | | See attached | |
| | | Total Cash/Electronic Disbursements | -0- |

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|------|------|-------|---------|--------|
| 1026 | 5/15 | GPM | Landscape Maintence | 500 — |
| 1027 | 5/16 | Beardsly animal Hos | Veteranian | 429 — |
| 1028 | 5/18 | City of Phoenix | water | 454.14 |
| 1029 | 5/18 | US Trustee | bankrupty fee's | 650.00 |
| 1030 | 5/18 | Arrowhead Dentistry | medical | 142.00 |
| 1032 | 5/18 | Cox Communication | teleome/cable | 267.78 |
| 1034 | 5/21 | The Core Institute | medical | 25.00 |
| 1035 | 5/22 | Virtudez Vasquez | house Keeping | 100.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 2567.92 |
| Total checks listed on continuation pages | | | | 2188.83 |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 4756.75 |
|---|---|

| Salary / Payroll | Pay Date 2/6/09 | Gross Pay 1200.00 | less | Net Pay 1022.76 | = 249.76 | Payroll Deductions |
|------|------|------|------|------|------|------|
| Debtor | 12/24/08 | 1200.00 | | 1020.30 | | 179.70 |
| | 1/02/09 | 1200.00 | | 1020.30 | | 179.70 |
| | 1/16/09 | 1200.00 | | 1022.76 | | 177.24 |
| Co-Debtor | 1/02/09 | 1200.00 | | 950.24 | | 249.76 |
| | 1/09/09 | 1200.00 | | 950.25 | | 249.75 |
| | 1/16/09 | 1200.00 | | 950.24 | | 249.76 |
| | | | | Total Payroll Deductions - report on page 2 | | 1535.67 |

Page 4

CASE NUMBER 2-08-11728-CGC

**CONTINUATION SHEET**
(INDIVIDUAL ACCOUNTS)

Month: June 2009
Account # 5907
Bank Name Wells Fargo

## Electronic Debits

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| Debit/ATM | 5/1 | Fry's Food | groceries | 43.99 |
| | 5/1 | Fry's Food | Groceries | 24.36 |
| | 5/1 | Fry's Food | Groceries | 10.82 |
| | 5/1 | Fry's Food | groceries | 5.98 |
| | 5/4 | Fry's Food | groceries | 160.78 |
| | 5/4 | Safeway | groceries | 39.88 |
| | 5/4 | Fry's Food | medical | 40.00 |
| | 5/4 | Walgreens | medical | 19.36 |
| | 5/4 | Walgreens | misc | .59 |
| | 5/5 | Walgreens | Medical | 21.53 |
| | 5/5 | Fry's Food | groceries | 18.80 |
| | 5/5 | Fry's Food | groceries | 4.46 |
| | 5/15 | Xpressions | Health & Beauty | 105.00 |
| | 5/15 | Xpressions | health & beauty | 36.84 |
| | 5/18 | Walmart | household | 55.06 |
| | 5/18 | Walmart | household supplies | 43.12 |
| | 5/18 | Fry's Food | groceries | 36.91 |
| | 5/18 | Block Buster | entertainment | 2.16 |
| | 5/19 | Fry's Food | groceries | 131.06 |
| | 5/19 | Barnes & Noble | entertainment | 37.80 |
| | 5/19 | Lowe's | household | 18.73 |
| | 5/20 | Fry's Food | groceries | 229.98 |
| | 5/20 | Tilly's | clothing | 166.57 |
| | 5/20 | Tilly's | clothing | 58.43 |
| | 5/21 | ATM Cash | fuel/food | 60.00 |
| | 5/21 | Petco | Pet supplies | 28.93 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS - THIS PAGE** | 1503.44 |

Page 4a

CASE NUMBER 2-08-11728-CGC

**CONTINUATION SHEET**
(INDIVIDUAL ACCOUNTS)

Month: June 2009
Account # 5907

Bank Name: Wells Fargo

## Electronic Debits - cont - pg. 2

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| Debit | 5/21 | Chevron | fuel | 25.00 |
| ATM | 5/26 | ATM/cash | medical | 40.00 |
| | 5/26 | Fry's | groceries | 175.14 |
| | 5/26 | Fry's Food | groceries | 36.62 |
| | 5/26 | Walmart | clothing | 55.10 |
| | 5/26 | Walmart | household | 34.73 |
| | 5/26 | Walgreens | medical | 23.99 |
| | 5/26 | Old Navy | clothing | 27.03 |
| | 5/26 | Fry's Food | groceries | 26.17 |
| | 5/26 | Circle K | fuel | 20.34 |
| | 5/26 | Fry's Food | groceries | 18.01 |
| | 5/26 | Walgreens | medical | 9.69 |
| | 5/26 | McDonald's | food | 5.35 |
| | 5/27 | ATM | fuel | 23.00 |
| | 5/27 | ATM | fuel | 23.00 |
| | 5/27 | ATM | bank charge | 2.50 |
| | 5/29 | ATM | medical | 42.00 |
| | 5/29 | Fry's Food | groceries | 32.46 |
| | 5/29 | Wells Fargo | bank charge | 10.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | 685.39 |
|---|---|

Page 4b

# Custom Management ® Checking

Account number: 3522975907  ■ May 1, 2009 - May 31, 2009 ■ Page 1 of 5



RON J SEATON
MISTY T SEATON
DEBTOR IN POSSESSION CH 11
CASE # 08-11728 (AZ)
5415 W MISTY WILLOW LN
GLENDALE AZ 85310-3734

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-742-4932**
TTY: 1-800-877-4833
En español: 1-877-727-2932   TTY: 1-866-355-5052

*Available by phone 8 am to 7 pm Pacific Time, M-F:*
華語 1-800-288-2288

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (38)
P.O. Box 2908
Phoenix, AZ 85062-2908

## You and Wells Fargo

Wells Fargo Mobile Text Banking gives you a fast and easy way to connect to your Wells Fargo account information when you're on the go. You can compare the bank's current available balance and recent activity on your account against your records just by sending a short text command. Enjoy the convenience of 24/7 banking on your cell phone or other mobile device. Visit wellsfargo.com/mobile to learn more and enroll.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Direct Deposit | ☐ | My Spending Report | ☑ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Online Banking | ☑ |
| Overdraft Protection | ☐ | Auto Transfer/Payment | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $568.70 |
| Deposits/Additions | 6,936.85 |
| Withdrawals/Subtractions | - 4,758.75 |
| Ending balance on 5/31 | $2,746.80 |

Account number:  3522975907
RON J SEATON
MISTY T SEATON
DEBTOR IN POSSESSION CH 11
CASE # 08-11728 (AZ)
Arizona account terms and conditions apply
For Direct Deposit and Automatic Payments use
Routing Number (RTN):  122105278

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

(38)
Sheet Seq = 0198331
Sheet 00001 of 00005



Account number: 3522975907 ■ May 1, 2009 - May 31, 2009 ■ Page 2 of 5

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 5/1 | | POS Purchase - 04/30 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 43.99 | |
| 5/1 | | POS Purchase - 04/30 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 24.38 | |
| 5/1 | | POS Purchase - 04/30 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 10.82 | |
| 5/1 | | POS Purchase - 04/30 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 5.98 | 483.55 |
| 5/4 | | POS Purchase - 05/03 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 160.78 | |
| 5/4 | | POS Purchase - 05/03 Mach ID 000000 Safeway Store Safeway Glendale AZ 0607 ?MoC=5411 122105278DA | | 139.88 | |
| 5/4 | | POS Purchase - 05/03 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 40.00 | |
| 5/4 | | POS Purchase - 05/03 Mach ID 000000 Walgreen Companwalgreen Cphoenix AZ 0607 ?MoC=5912 122105278DA | | 19.56 | |
| 5/4 | | POS Purchase - 05/03 Mach ID 000000 Walgreen Companwalgreen Cphoenix AZ 0607 ?MoC=5912 122105278DA | | 0.59 | 122.74 |
| 5/5 | | POS Purchase - 05/04 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 24.53 | |
| 5/5 | | POS Purchase - 05/04 Mach ID 000000 Walgreen Companwalgreen Cphoenix AZ 0607 ?MoC=5912 122105278DA | | 16.80 | |
| 5/5 | | POS Purchase - 05/04 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 4.46 | 77.95 |
| 5/15 | | Online Transfer Ref #baldqqj08 From Business Checking TX Prck 5377 122408 to Ron Seaton | 1,020.30 | | |
| 5/15 | | Online Transfer Ref #baqhnvz4R From Business Checking TX PR Ck 5400 010209 Ron Seaton | 1,020.30 | | |
| 5/15 | | POS Purchase - 05/15 Mach ID 000000 Xpressions/1825Xpressionsglendale AZ 0607 ?MoC=7230 122105278DA | | 105.00 | |
| 5/15 | | POS Purchase - 05/15 Mach ID 000000 Xpressions/1825Xpressionsglendale AZ 0607 ?MoC=7230 122105278DA | | 36.89 | 1,976.66 |
| 5/18 | 1026 | Check | | 500.00 | |
| 5/18 | 1027 | Check | | 429.00 | |
| 5/18 | | POS Purchase - 05/15 Mach ID 000000 Wal-Mart #5190 Wal-Mart #Phoenix (Hap AZ 0607 ?MoC=5411 122105278DA | | 55.08 | |
| 5/18 | | POS Purchase - 05/15 Mach ID 000000 Wal-Mart #5190 Wal-Mart #Phoenix (Hap AZ 0607 ?MoC=5411 122105278DA | | 45.12 | |
| 5/18 | | POS Purchase - 05/15 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 36.91 | |
| 5/18 | | POS Purchase - 05/15 Mach ID 000000 Sou Blockbustersou Blockbglendale AZ 0607 ?MoC=7841 122105278DA | | 2.16 | 908.41 |
| 5/19 | | POS Purchase - 05/18 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 131.06 | |
| 5/19 | | POS Purchase - 05/18 Mach ID 000000 Barnesnoble 250Barnesnoblphoenix AZ 0607 ?MoC=5942 122105278DA | | 37.80 | |
| 5/19 | | POS Purchase - 05/18 Mach ID 000000 Lowe's #2657 Lowe's #25Phoenix AZ 0607 ?MoC=5200 122105278DA | | 18.78 | 720.77 |
| 5/20 | | POS Purchase - 05/19 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?MoC=5411 122105278DA | | 229.98 | |
| 5/20 | | POS Purchase - 05/20 Mach ID 000000 CNS Tillys CNS Tillysphoenix AZ 0607 ?MoC=5699 122105278DA | | 180.57 | |
| 5/20 | | POS Purchase - 05/20 Mach ID 000000 CNS Tillys CNS Tillysphoenix AZ 0607 ?MoC=5699 122105278DA | | 58.43 | 285.79 |
| 5/21 | | Online Transfer Ref #bcklrz2Fqj From Business Checking PR Ck 5428 Misty Seaton 010909 | 950.25 | | |
| 5/21 | | Online Transfer Ref #bejojkjsy From Business Checking Py Ck Transfer 5399 Misty Seaton | 950.24 | | |

Account number: 3522975907  ■  May 1, 2009 - May 31, 2009  ■  Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposit/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/21 | | Online Transfer Ref #Ibc540Jjy23 From Business Checking PR Ck Trans Misty Seaton 5451 | 950.24 | | |
| 5/21 | | ATM Withdrawal - 05/21 Mach ID 8743E 20368 N. 59Th Ave Glendale AZ 0607 | | 60.00 | 454.41 |
| 5/21 | 1028 | Check | | 142.00 | |
| 5/21 | 1030 | Check | | 28.93 | |
| 5/21 | | POS Purchase - 05/20 Mach ID 000000 Petco Animal Supetco Ahimglendale AZ 0607 ?McC=5995 12210527BDA | | 25.00 | 2,406.16 |
| 5/21 | | POS Purchase - 05/21 Mach ID 000000 Chevron/Bro Retchavron/Brglendale AZ 0607 ?McC=5542 12210527BDA | | 100.00 | |
| 5/22 | 1035 | Cashed Check | | 267.78 | 2,038.40 |
| 5/22 | 1032 | Check | | 40.00 | |
| 5/26 | | ATM Withdrawal - 05/24 Mach ID 2403I 35Th & Bell Phoenix AZ 0607 | | 650.00 | |
| 5/26 | 1029 | Check | | 175.14 | |
| 5/26 | | POS Purchase - 05/24 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 12210527BDA | | 86.92 | |
| 5/26 | | POS Purchase - 05/24 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 12210527BDA | | 55.10 | |
| 5/26 | | POS Purchase - 05/24 Mach ID 000000 Wal-Mart #3241 Wal-Mart #Glendale(NW) AZ 0607 ?McC=5411 12210527BDA | | 34.72 | |
| 5/26 | | POS Purchase - 05/24 Mach ID 000000 Wal-Mart #3241 Wal-Mart #Glendale(NW) AZ 0607 ?McC=5411 12210527BDA | | 21.99 | |
| 5/26 | | POS Purchase - 05/25 Mach ID 000000 Walgreen Companwalgreen Cphoenix AZ 0607 ?McC=5912 12210527BDA | | 27.03 | |
| 5/26 | | POS Purchase - 05/25 Mach ID 000000 Old Navy USA Old Navy Uglendale AZ 0607 ?McC=5999 12210527BDA | | 21.17 | |
| 5/26 | | POS Purchase - 05/25 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 12210527BDA | | 26.00 | |
| 5/26 | 1034 | Check | | 20.34 | |
| 5/26 | | POS Purchase - 05/24 Mach ID 000000 Circle K 05576 Circle K 0Phoenix AZ 0607 ?McC=5542 12210527BDA | | 18.01 | |
| 5/26 | | POS Purchase - 05/24 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 12210527BDA | | 9.69 | |
| 5/26 | | POS Purchase - 05/26 Mach ID 000000 Walgreen Companwalgreen Cphoenix AZ 0607 ?McC=5912 12210527BDA | | 5.35 | 838.24 |
| 5/27 | | POS Purchase - 05/24 Mach ID 000000 McDonald's F174McDonald Sglendale AZ 0607 ?McC=5814 12210527BDA | | 23.00 | |
| 5/27 | | ATM Withdrawal - 05/26 Mach ID AZ0117 3860 W Happy Vacheae Phoenix AZ 0607 | | 23.00 | |
| 5/27 | | ATM Withdrawal - 05/27 Mach ID AZ0404 1735 W Bell Rd Chase Phoenix AZ 0607 | | 2.50 | 787.74 |
| 5/27 | | Non-Wells Fargo ATM Transaction Fee | | | |
| 5/29 | | Online Transfer Ref #Ibo7Zgqxb6 From Business Checking Ron Seaton PR Ck 5452 011609 | 1,022.76 | | |
| 5/29 | | Online Transfer Ref #Ibeqhq9Lz2 From Business Checking Ron Seaton PR Ck 5516 020609 | 1,022.76 | | |
| 5/29 | | ATM Withdrawal - 05/29 Mach ID Sck26576 Circle K #5576 Ultron, Inphoenix AZ 0607 | | 42.00 | |
| 5/29 | | POS Purchase - 05/29 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 12210527BDA | | 32.46 | 2,748.80 |
| 5/29 | | Document Copy Fee | | 10.00 | 2,748.80 |
| Ending balance on 5/31 | | | | | 2,748.80 |
| Totals | | | $6,938.85 | $4,756.75 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



Account number: 3522975907 ■ May 1, 2009 - May 31, 2009 ■ Page 4 of 5

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1026 | 5/18 | 500.00 | 1029 | 5/26 | 650.00 | 1034 * | 5/26 | 25.00 |
| 1027 | 5/16 | 429.00 | 1030 | 5/21 | 142.00 | 1035 | 5/22 | 100.00 |
| 1028 | 5/21 | 454.41 | 1032 * | 5/22 | 267.78 | | | |

* Gap in check sequence

Sheet Seq = 0186334
Sheet 00004 of 00005

ECF CASE-COURT COPY

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:                                    )     CASE NO. 2-08-11728-CGC
                                          )
RONALD J & MISTY T SEATON                 )     **INDIVIDUAL DEBTOR NOT ENGAGED IN**
                                          )     **BUSINESS MONTHLY REPORT**
                                          )
                                          )     MONTH OF:        June 2009
                                          )
                                          )     DATE PETITION FILED:        9/4/2008
                                          )
                          Debtor(s) )           TAX PAYER ID NO. :     8722
                                          )
                                                                  last 4 digits only
                                                                  0348
                                                (Co-Debtor's Social Security Number)

Nature of Debtor's Business: _____ Trucking
Nature of Co-Debtor's Business: _____ Trucking

DATE DISCLOSURE STATEMENT FILED: _____   TO BE FILED: ___X___
DATE PLAN OF REORGANIZATION FILED: _____  TO BE FILED: ___X___

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY REPORT AND THE
ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE

RESPONSIBLE PARTY:

_____              _____
ORIGINAL SIGNATURE OF DEBTOR          SIGNATURE OF CO-DEBTOR

Ronald J. Seaton                      Misty T Seaton
PRINTED NAME OF DEBTOR                PRINTED NAME OF CO-DEBTOR

8/10/09                               8/10/09
DATE                                  DATE

PREPARER:

_____              Co - Debtor
ORIGINAL SIGNATURE OF PREPARER        TITLE

Misty Seaton                          8/10/09
PRINTED NAME OF PREPARER              DATE

PERSON TO CONTACT REGARDING THIS REPORT:     Misty Seaton

                    PHONE NUMBER:    602-471-5603
                                     5415 W. Misty Willow Lane
                    ADDRESS:         Glendale, AZ  85310

FILE REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

pg. 1

Case Number: 2-08-11728-CGC                    **CASH SUMMARY**

|  | Post-Petition Debtor-in-Possession Accounts | | | TOTAL |
|---|---|---|---|---|
|  | Cash | Checking<br># 5907 | Savings<br># | # | |
| Balance at Beginning of Period |  | 2748.80 |  |  | 2748.80 |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Wages - Debtor |  | 4091.06 |  |  | 4091.06 |
| Wages - Co-Debtor |  | 4751.22 |  |  | 4751.22 |
| Loans and Advances |  |  |  |  |  |
| Sale of Assets |  |  |  |  |  |
| Gifts (money) |  | 75.00 |  |  | 75.00 |
| Transfers from Other DIP Accounts |  |  |  |  |  |
| Other (attach list) |  |  |  |  |  |
| **TOTAL RECEIPTS** |  | 8917.28 |  |  | 8917.28 |

| TOTAL DISBURSEMENTS |  | 10,616.28 |  |  | 10,616.28 * |
|---|---|---|---|---|---|
| Balance at End of Month |  | 1049.80 |  |  | 1049.80 |

| CREDIT CARD ACTIVITY | Dollar Amount of Current Purchase | Interest Charges | Payments Made | Ending Balance |
|---|---|---|---|---|
| Name<br>Acct # | 0 |  |  |  |
| Name<br>Acct # | 0 |  |  |  |
| Name<br>Acct # | 0 |  |  |  |

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements (from above) | 10,616.28 * |
| Plus: Payroll deductions (from page 4) | 1957.72 |
| Plus: Estate disbursements made by outside sources (payments from escrow; 2-party check; etc.) |  |
| Less: Transfers between debtor-in-possession bank accounts |  |
| Total Disbursements for Calculating Quarterly Fees | 12574.00 |

Page 2

pg. 2

Case Number: 2-08-11728-CGC          **CASE STATUS**

### QUESTIONAIRE

| | YES | NO |
|---|---|---|
| 1. Have any assets been sold or transferred during this reporting period? | | ✓ |
| 2. Have you made any payments to an attorney or accountant this month? | | ✓ |
| 3. Have any payments been made on prepetition liabilities during this reporting period? | | ✓ |
| 4. Have any post-petition loans been received by the debtor(s) from any party? | | ✓ |
| 5. Have any insurance policies or coverages expired? | | ✓ |
| 6. Are any post-petition real estate taxes past due? | | ✓ |
| 7. Have any pre-petition taxes been paid during this reporting period? | | ✓ |
| 8. Do you expect any significant income changes within the next 90 days? | | |
| 9. Are any U. S. Trustee quarterly fees delinquent? | | ✓ |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

_____

_____

_____

_____

_____

What progress has been made, during the reporting period, towards reorganinzing your estate ?

_____

_____

_____

_____

Page 3

Case Number: 2-08-11728-CGC

# DISBURSEMENT DETAIL
## (INDIVIDUAL ACCOUNTS)

Month: June 2009
Account # 5907
Bank Name Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | See attached | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1035 | 5/18 | Dr. Toole-Levy | medical | 400.00 |
| 1036 | 5/28 | The Core Institute | medical | 25.00 |
| 1037 | 5/29 | Virtudez Vasquez | housekeeping | 300.00 |
| 1038 | 6/2 | The Core Institute | medical | 25.00 |
| 1039 | 6/3 | City of Phoenix | water | 521.16 |
| 1040 | 6/3 | Aurora Loan Serv | Mortgage | 3594.80 |
| 1041 | 6/3 | APS | electric | 797.80 |
| 1042 | 6/3 | GPM | Landscaping | 453.00 |
| 1043 | 6/9 | The Core Institute | medical | 25.00 |
| 1044 | 6/11 | The Core Institute | medical | 25.00 |
| 1045 | 6/12 | Virtudez Vasquez | house Keeping | 300.00 |
| 1046 | 6/15 | US Trustee | bankruptcy expense | 1661.99 |
| 1047 | 6/17 | Pierre Audplette | health & beauty | 200.00 |
| 1048 | 6/18 | The Core Institute | medical | 25.00 |
| 1050 | 6/25 | The Core Institute | medical | 25.00 |
| Total checks listed on this page | | | | 7293.69 |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | |
|---|---|---|

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | = | Payroll Deductions |
|---|---|---|---|---|---|---|
| Debtor | 2/20 | 1200.00 | | 1022.77 | | 177.23 |
| | 3/6 | 1200.00 | | 1022.77 | | 177.23 |
| | 2/27 | 1200.00 | | 1022.76 | | 177.24 |
| Co-Debtor | 2/6/09 | 1200.00 | | 950.25 | | 249.75 |
| | 2/13/09 | 1200.00 | | 950.24 | | 249.76 |
| | 2/27/09 | 1200.00 | | 950.24 | | 249.76 |
| | | | Total Payroll Deductions - report on page 2 | | | 1957.73 |

pg. 1

CASE NUMBER 2-08-11728-CGC

## CONTINUATION SHEET
### (INDIVIDUAL ACCOUNTS)

Month: June 2009

Account # 5907

Bank Name Wells Fargo

## Electronic Debits

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| Debit/ATM | 6/1 | Walmart | food/clothing | 458.53 |
| | 6/4 | JC Penny's | Clothing | 246.01 |
| | 6/5 | Walmart | medical | 916.13 |
| | 6/8 | Wells Fargo | bank charges | 105.00 |
| | 6/8 | Cash/ATM | Food/Fuel | 302.00 |
| | 6/8 | Walmart | electronics | 121.63 |
| | 6/12 | Fry's Food | medical | 101.78 |
| | 6/12 | Fry's Food | Groceries | 78.08 |
| | 6/16 | ATM | fuel | 40.00 |
| | 6/16 | Petco | pet supplies | 222.15 |
| | 6/17 | Wells Fargo | bank fees | 35.00 |
| | 6/18 | Fry's Food | medical | 199.86 |
| | 6/18 | Fry's Food | groceries | 117.14 |
| | 6/18 | Fry's Food | groceries | 62.34 |
| | 6/18 | Fry's Food | groceries | 30.00 |
| | 6/18 | S. Blockbuster | Entertainment | 16.57 |
| | 6/19 | Wells Fargo | bank Charges | 210.00 |
| | 6/24 | ATM | fuel | 20.00 |
| | 6/24 | Fry's Food | groceries | 118.60 |
| | 6/24 | Blockbuster | Entertainment | 27.10 |
| | 6/24 | Walmart | household | 18.45 |
| | 6/29 | ATM | food | 200.00 |
| | 6/29 | Fry's Food | Groceries | 208.14 |
| | 6/29 | Walmart | household | 134.12 |
| | 6/29 | Walmart | household | 50.41 |
| | 6/29 | Walmart | household | 23.52 |

| TOTAL DISBURSEMENTS - THIS PAGE | 3220.56 |
|---|---|

Page 4b

Case Number: **2-08-11728 -CGC**

# DISBURSEMENT DETAIL
(INDIVIDUAL ACCOUNTS)

Month: **June 2009**
Account # **5907**
Bank Name **Wells Fargo**

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/29 | Shell | fuel | 2.03 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 2.03 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1051 | 6/26 | Virtudez Vasquez | housekeeping | 100 — |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 100 — |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | |
|---|---|
| | |

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | = | Payroll Deductions |
|---|---|---|---|---|---|---|
| Debtor | 3/16/09 | 1200.00 | | 1022.76 | | 177.24 |
| | | | | | | |
| Co-Debtor | 3/13/09 | 1200.00 | | 950.25 | | 249.75 |
| | 3/16/09 | 1200.00 | | 950.24 | | 249.76 |
| | | | Total Payroll Deductions - report on page 2 | | | 676.75 |

Page 4

pg. 2

# Custom Management ® Checking

Account number:  3522975907   ■  June 1, 2009 - June 30, 2009  ■  Page 1 of 5



RON J SEATON
MISTY T SEATON
DEBTOR IN POSSESSION CH 11
CASE # 08-11728 (AZ)
5415 W MISTY WILLOW LN
GLENDALE AZ 85310-3734

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-742-4932**
*TTY: 1 800-877-4033*
*En español: 1-877-727-2932   TTY: 1-888-355-6052*

*Available by phone 8 am to 7 pm Pacific Time, M-F:*
華語 1-800-288-2288

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (38)
P.O. Box 2908
Phoenix, AZ 85062-2908

## You and Wells Fargo

We appreciate your business

As our customer, you have entrusted us with your most important assets. It is a responsibility we do not take lightly. We want to work with you to provide the best information and guidance about the accounts and services that will help you reach your financial goals. If you have questions or comments, we want to hear from you -- online at wellsfargo.com, by calling the number at the top of your statement, or at any Wells Fargo store.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | |
|---|---|---|
| Direct Deposit | ☐ | My Spending Report ☑ |
| Online Bill Pay | ☐ | Rewards Program ☐ |
| Online Statements | ☑ | Online Banking ☑ |
| Overdraft Protection | ☐ | Auto Transfer/Payment ☐ |

If you're looking to either buy a new home or make other large purchases, Wells Fargo can help you make the right decisions about your mortgage and home equity options. You can count on Wells Fargo to be there for you with guidance, low rates and terms to meet your needs. To learn more, visit wellsfargo.com/mortgage

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $2,746.80 |
| Deposits/Additions | 8,917.28 |
| Withdrawals/Subtractions | - 10,616.28 |
| **Ending balance on 6/30** | **$1,049.80** |

Account number:  3522975907
RON J SEATON
MISTY T SEATON
DEBTOR IN POSSESSION CH 11
CASE # 08-11728 (AZ)
*Arizona account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 122105278

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed at the top of your statement or visit your Wells Fargo branch.

(38)
Sheet Seq = 0063686
Sheet 00001 of 00005



Account number: 3522975907　■　June 1, 2009 - June 30, 2009　■　Page 2 of 5

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | 1037 | Cashed Check | | 300.00 | |
| 6/1 | | POS Purchase - 05/30 Mach ID 000000 Wal-Mart #5101 Wal-Mart #Pahrump NV 0807 7McC=5411 122105278DA | | 458.53 | |
| 6/1 | 1036 | Check | | 25.00 | 1,965.27 |
| 6/3 | 1038 | Check | | 25.00 | 1,940.27 |
| 6/4 | ^1041 | APS Utility 060409 01041 | | 797.80 | |
| 6/4 | 1039 | Check | | 531.10 | |
| 6/4 | | POS Purchase - 06/04 Mach ID 000000 Scu Jcpenney Stscu Jcpennaalamogorda NM 0807 7McC=5311 122105278DA | | 248.01 | 365.36 |
| 6/5 | 1042 | Check | | 458.00 | |
| 6/5 | 1033 | Check | | 400.00 | |
| 6/5 | | POS Purchase - 06/04 Mach ID 000000 Wal-Mart #1306 Wal-Mart #Alamogordo NM 0807 7McC=5411 122105278DA | | 96.13 | -588.77 |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Overdraft Fee | | 35.00 | |
| 6/8 | | Online Transfer Ref #Ibefslq3Nq From Business Checking Prck 5515 020609 Misty | 950.25 | | |
| 6/8 | | Online Transfer Ref #Ibe27Dqqgj From Business Checking Prck 5836 021309 Misty | 950.24 | | |
| 6/8 | | ATM Withdrawal - 06/08 Mach ID Mi26013 1300 N White Spirst Amarsimogorda NM 0807 | | 302.00 | |
| 6/8 | | POS Purchase - 06/05 Mach ID 000000 Wal-Mart #1306 Wal-Mart #/Alomogorda NM 0807 7McC=5411 122105278DA | | 121.63 | 783.09 |
| 6/9 | | Deposit | 75.00 | | 858.09 |
| 6/10 | 1049 | Check | | 25.00 | 833.09 |
| 6/12 | 1045 | Cashed Check | | 200.00 | |
| 6/12 | | POS Purchase - 06/11 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0807 7McC=5411 122105278DA | | 101.78 | |
| 6/12 | | POS Purchase - 06/11 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0807 7McC=5411 122105278DA | | 78.08 | 453.23 |
| 6/15 | 1044 | Check | | 25.00 | 428.23 |
| 6/16 | | ATM Withdrawal - 06/16 Mach ID 5743D 20369 N. 59Th Ave Glendale AZ 0807 | | 40.00 | |
| 6/16 | 1040 | Check | | 3,594.30 | |
| 6/16 | | POS Purchase - 06/16 Mach ID 000000 Petco Animal Supstco Animlglandale AZ 0807 7McC=5995 122105278DA | | 222.15 | -3,428.72 |
| 6/17 | | Overdraft Fee | | 35.00 | |
| 6/17 | | Online Transfer Ref #Ibefdtszgr From Business Checking Trk PR to Ron PR Ck 5559 | 1,022.77 | | |
| 6/17 | | Online Transfer Ref #Ibemlqnxbl From Business Checking Trk PR to Ron PR Ck 5801 | 1,022.77 | | |
| 6/17 | | Online Transfer Ref #Ibs27Pthhr From Business Checking Trk PR to Ron PR Ck 5580 | 1,022.76 | | |
| 6/17 | | Online Transfer Ref #Ibejppc5Yx From Business Checking Trk PR to Misty PR Ck 5579 | 950.24 | | 554.82 |
| 6/18 | 1046 | Check | | 861.00 | |
| 6/18 | | POS Purchase - 06/18 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0807 7McC=5411 122105278DA | | 177.16 | |
| 6/18 | | POS Purchase - 06/18 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0807 7McC=5411 122105278DA | | 117.14 | |
| 6/18 | | POS Purchase - 06/18 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0807 7McC=5411 122105278DA | | 62.34 | |
| 6/18 | | POS Purchase - 06/17 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 7McC=5411 122105278DA | | 30.00 | |
| 6/18 | | POS Purchase - 06/18 Mach ID 000000 Scu Blockbustercou Blockglendale AZ 0807 7McC=7841 122105278DA | | 16.47 | -511.08 |
| 6/19 | | Overdraft Fee | | 35.00 | |
| 6/19 | | Overdraft Fee | | 35.00 | |
| 6/19 | | Overdraft Fee | | 35.00 | |
| 6/19 | | Overdraft Fee | | 35.00 | |

Account number: 3622975907 ■ June 1, 2009 - June 30, 2009 ■ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 6/19 | | Overdraft Fee | | 35.00 | |
| 6/19 | | Overdraft Fee | | 35.00 | |
| 6/19 | | Online Transfer Ref #Ibeqhskxjb From Business Checking Trk PR to Ron PR Okf#620 | 1,022.76 | | |
| 6/19 | | Online Transfer Ref #Ibe54Hjy9S From Business Checking Trk PR to Misty CR Ok#0000 | 950.25 | | 1,251.93 |
| 6/22 | 1047 | Check | | 200.00 | |
| 6/22 | 1048 | Check | | 25.00 | 1,026.93 |
| 6/24 | | ATM Withdrawal - 06/23 Mach ID 57426 20269 N. 59Th Ave Glendale AZ 0607 | | 20.00 | |
| 6/24 | | POS Purchase - 06/23 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 122105278DA | | 110.80 | |
| 6/24 | | POS Purchase - 06/23 Mach ID 000000 Scu Blockbustersru Blockdglendale AZ 0607 ?McC=7841 122105278DA | | 37.10 | |
| 6/24 | | POS Purchase - 06/23 Mach ID 000000 Wal-Mart #3241 Wal-Mart #Glendale(NW) AZ 0607 ?McC=5411 122105278DA | | 18.45 | 842.78 |
| 6/26 | 1051 | Check | | 100.00 | 742.78 |
| 6/29 | | ATM Withdrawal - 06/28 Mach ID 2403l 35Th & Bell Phoenix AZ 0607 | | 200.00 | |
| 6/29 | | POS Purchase - 06/27 Mach ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 ?McC=5411 122105278DA | | 208.14 | |
| 6/29 | | POS Purchase - 06/27 Mach ID 000000 Wal-Mart #3241 Wal-Mart #Glendale(NW) AZ 0607 ?McC=5411 122105278DA | | 134.12 | |
| 6/29 | | POS Purchase - 06/28 Mach ID 000000 Wal-Mart #1149 Wal-Mart #Oatford AZ 0607 ?McC=5411 122105278DA | | 50.41 | |
| 6/29 | 1050 | Check | | 25.00 | |
| 6/30 | | POS Purchase - 00/27 Mach ID 000000 Wal-Mart #3241 Wal-Mart #Glendale(NW) AZ 0607 ?McC=5411 122105278DA | | 29.52 | |
| 6/30 | | POS Purchase - 06/27 Mach ID 000000 Shell Service Ostell Servglendale AZ 0607 ?McC=5641 122105278DA | | 2.03 | 99.56 |
| 6/30 | | Online Transfer Ref #Ibe77i556k From Business Checking Trk PR to Misty Seaton PR Okf#5918 | 950.24 | | 1,049.80 |
| **Ending balance on 6/30** | | | | | 1,049.80 |
| **Totals** | | | $8,917.28 | $10,616.28 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*A Converted check:Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1033 | 6/5 | -400.00 | 1041 | 6/4 | 797.80 | 1048 | 6/18 | 991.99 |
| 1036 * | 6/1 | 25.00 | 1042 | 6/5 | 450.00 | 1047 | 6/22 | 200.00 |
| 1037 | 6/1 | 300.00 | 1043 | 6/10 | 25.00 | 1048 | 6/22 | 25.00 |
| 1038 | 6/3 | 25.00 | 1044 | 6/15 | 25.00 | 1050 * | 6/29 | 25.00 |
| 1039 | 6/4 | 531.10 | 1045 | 6/12 | 200.00 | 1051 | 6/26 | 100.00 |
| 1040 | 6/16 | 3,594.80 | | | | | | |

* Gap in check sequence

ECF CASE-COURT COPY

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:                 )     CASE NO. 2-08-11728-CGC

RONALD J & MISTY T SEATON     )    **INDIVIDUAL DEBTOR NOT ENGAGED IN
                                    )     BUSINESS MONTHLY REPORT**

MONTH OF:      _July 2009_

DATE PETITION FILED:      9/4/2008

Debtor(s) )    TAX PAYER ID NO. :    **8722**

last 4 digits only
**D348**
(Co-Debtor's Social Security Number)

Nature of Debtor's Business:     _trucking_
Nature of Co-Debtor's Business:     _Trucking_

DATE DISCLOSURE STATEMENT FILED: _____ TO BE FILED:   X

DATE PLAN OF REORGANIZATION FILED: _____ TO BE FILED:   X

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY REPORT AND THE
ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE

RESPONSIBLE PARTY:

_Ronald J Seaton_
ORIGINAL SIGNATURE OF DEBTOR

_Ronald Jay Seaton_
PRINTED NAME OF DEBTOR

_8/13/09_
DATE

SIGNATURE OF CO-DEBTOR

_Misty Seaton_
PRINTED NAME OF CO-DEBTOR

_8/13/09_
DATE

PREPARER:

ORIGINAL SIGNATURE OF PREPARER

_Misty T. Seaton_
PRINTED NAME OF PREPARER

_Co-Debtor_
TITLE

_8/13/09_
DATE

PERSON TO CONTACT REGARDING THIS REPORT:    _Misty T. Seaton_

PHONE NUMBER:    _602-471-5603_

ADDRESS:    _5415 W. Misty Willow Lane
Glendale, AZ 85310_

FILE REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

pg. 1

**Case Number:** 2-08·11728·CGC        **CASH SUMMARY**

| | Post-Petition Debtor-in-Possession Accounts | | | | TOTAL |
|---|---|---|---|---|---|
| | Cash | Checking | Savings | | |
| | | # 5907 | # | # | |
| Balance at Beginning of Period | | 1049.80 | | | 1049.80 |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Wages - Debtor | | 5187.63 | | | 5187.63 |
| Wages - Co-Debtor | | 3862.63 | | | 3862.63 |
| Loans and Advances | | 300.00 | | | 300.00 |
| Sale of Assets | | | | | |
| Gifts (money) | | | | | |
| Transfers from Other DIP Accounts | | | | | |
| Other (attach list) | | | | | |
| TOTAL RECEIPTS | | 9350.26 | | | 9350.26 |

| TOTAL DISBURSEMENTS | 9581.20 | 9581.20 * |
|---|---|---|

| Balance at End of Month | 816.86 | 816.86 |
|---|---|---|

| CREDIT CARD ACTIVITY | Dollar Amount of Current Purchase | Interest Charges | Payments Made | Ending Balance |
|---|---|---|---|---|
| Name | 0 | | | |
| Acct # | | | | |
| Name | 0 | | | |
| Acct # | | | | |
| Name | 0 | | | |
| Acct # | | | | |

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements (from above) | 9581.20 * |
| Plus: Payroll deductions (from page 4) | 1809.73 |
| Plus: Estate disbursements made by outside sources (payments from escrow; 2-party check; etc.) | — |
| Less: Transfers between debtor-in-possession bank accounts | — |
| Total Disbursements for Calculating Quarterly Fees | 11,390.93 |

Page 2

pg. 2

Case Number: 2-08-11728-CGC                    **CASE STATUS**

## QUESTIONAIRE

|  | YES | NO |
|---|---|---|
| 1. Have any assets been sold or transferred during this reporting period? |  | ✓ |
| 2. Have you made any payments to an attorney or accountant this month? |  | ✓ |
| 3. Have any payments been made on prepetition liabilities during this reporting period? |  | ✓ |
| 4. Have any post-petition loans been received by the debtor(s) from any party? |  | ✓ |
| 5. Have any insurance policies or coverages expired? |  | ✓ |
| 6. Are any post-petition real estate taxes past due? |  | ✓ |
| 7. Have any pre-petition taxes been paid during this reporting period? |  | ✓ |
| 8. Do you expect any significant income changes within the next 90 days? |  | ✓ |
| 9. Are any U. S. Trustee quarterly fees delinquent? |  | ✓ |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

_____

_____

_____

_____

_____

_____

What progress has been made, during the reporting period, towards reorganinzing your estate ?

_____

_____

_____

_____

_____

Page 3

pg. 3

Case Number: 2-08-11728-CGC

# DISBURSEMENT DETAIL
## (INDIVIDUAL ACCOUNTS)

Month: July 2009
Account # 5907
Bank Name: Wells Fargo

### Cash/Electronic Disbursements

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 7/2 | ATM | food | 102.00 |
| 7/2 | Fry's Food | groceries | 256.92 |
| 7/2 | 99¢ Store | Misc | 53.09 |
| 7/2 | Fry's Food | medical | 10.00 |
| | | Total Cash/Electronic Disbursements | 422.01 |

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|--------------|------|-------|---------|--------|
| 1052 | 6/29 | Jo-58's Pizza | food | 44.00 |
| 1053 | 6/30 | Rainbow Bug | Bee removal | 235.00 |
| 1054 | 6/30 | Midway Chevy | auto repair | 812.90 |
| 1055 | 7/2 | The Core Institute | medical | 25.00 |
| 1056 | 7/2 | MVD | Vehicle registration | 378.30 |
| 1057 | 7/3 | Virtudez Vasquez | housekeeping | 250.00 |
| 1058 | 7/9 | Aurora Loans | mortgage | 3594.80 |
| 1059 | 7/1 | State of New Mexico | traffic ticket | 80.00 |
| 1060 | 7/1 | Cox Communication | cable/telephone | 334.83 |
| 1061 | 7/1 | Kirohan Justice Ct | traffic ticket | 195.00 |
| 1062 | 7/1 | APS | electricity | 941.50 |
| 1063 | 7/9 | Virtudez Vasquez | housekeeping | 100.00 |
| 1064 | 7/9 | Dr. Tagle-Levi | medical | 200.00 |
| 1065 | 7/9 | The Core Institute | medical | 25.00 |
| 1066 | 7/10 | MVD | Vehicle | 100.00 |
| **Total checks listed on this page** | | | | 7316.33 |
| **Total checks listed on continuation pages** | | | | 2264.87 |

| **TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements)** | 9581.20 |
|---|---|

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | = | Payroll Deductions |
|------------------|----------|-----------|------|---------|---|--------------------|
| Debtor | 3/20/09 | 1200.00 | | 1022.77 | | 177.23 |
| | 3/27/09 | 1200.00 | | 1041.21 | | 158.79 |
| | 4/3/09 | 1200.00 | | 1041.22 | | 178.78 |
| Co-Debtor | 3/20/09 | 1200.00 | | 950.25 | | 249.75 |
| | 3/27/09 | 1200.00 | | 970.79 | | 229.21 |
| | 4/3/09 | 1200.00 | | 970.80 | | 229.20 |
| | | | | Total Payroll Deductions - report on page 2 | | 1809.73 |

Page 4

pg. 4

Case Number: **2-08-11728-CGC**

## DISBURSEMENT DETAIL
### (INDIVIDUAL ACCOUNTS)

Month: July 2009
Account # 5907
Bank Name Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/6 | Pinnacle & Sons | fuel | 102.00 |
| 7/6 | ATM/Cash | food | 60.00 |
| 7/6 | Costco | groceries | 382.71 |
| 7/6 | Safeway | groceries | 105.07 |
| | | Total Cash/Electronic Disbursements | 649.78 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1067 | 7/14 | Jo-Jo's Pizza | food | 77.00 |
| 1068 | 7/17 | AZ Fish & Game | registration | 130.00 |
| 1069 | 7/31 | Virtudez Vasquez | Housekeeping | 100.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 307.00 |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | See pg. 1 |
|---|---|

| Salary / Payroll | Pay Date | Gross Pay | less | Net Pay | = | Payroll Deductions |
|---|---|---|---|---|---|---|
| Debtor | 4/10/09 | 1200.00 | | 1041.22 | | 178.78 |
| | 4/17/09 | 1200.00 | | 1041.22 | | 178.78 |
| Co-Debtor | 4/10/09 | 1200.00 | | 970.79 | | 229.21 |
| | | | Total Payroll Deductions - report on page 2 | | | See pg. 1 |

Page 4a

Pg. 5

CASE NUMBER 2-08-11728-CGC

## CONTINUATION SHEET
### (INDIVIDUAL ACCOUNTS)

Month: July 2009
Account # 5907

Bank Name Wells Fargo

### Cash/Electronic Debits

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| ATM/Debit | 7/6 | Walmart | household | 95.61 |
| | 7/6 | Fry's Food | groceries | 39.67 |
| | 7/6 | Walmart | household | 68.13 |
| | 7/6 | Fry's Food | groceries | 16.45 |
| | 7/7 | Wells Fargo | bank charge | 105.00 |
| | 7/13 | Wells Fargo | bank charge | 35.00 |
| | 7/31 | Cash | | 441.22 |
| | 7/20 | Wells Fargo | bank charge | 35.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| TOTAL DISBURSEMENTS - THIS PAGE | 886.08 |
|---|---|

Page 48

pg. 6

# Custom Management ® Checking



Account number: 3522975907 ■ July 1, 2009 - July 31, 2009 ■ Page 1 of 4

RON J SEATON
MISTY T SEATON
DEBTOR IN POSSESSION CH 11
CASE # 08-11728 (AZ)
5415 W MISTY WILLOW LN
GLENDALE AZ 85310-3734

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-742-4932**
TTY: 1 800 877-4833
En español: 1-877-727-2932   TTY: 1-888-355-6052

*Available by phone 6 am to 7 pm Pacific Time, M-F:*
華語 1-800-288-2288

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (33)
P.O. Box 2908
Phoenix, AZ 85062-2908

## You and Wells Fargo

Are you aware of all the Online Banking services we offer? We continue to add to and improve our online features to meet your needs with services such as Mobile Banking, Account Alerts, and My Spending Report.

Visit wellsfargo.com for more information on any of these services.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Direct Deposit | ☐ | My Spending Report | ☑ |
| Online Bill Pay | ☐ | Rewards Program | ☐ |
| Online Statements | ☑ | Online Banking | ☑ |
| Overdraft Protection | ☐ | Auto Transfer/Payment | ☐ |

IMPORTANT ACCOUNT INFORMATION

The integration between Wells Fargo & Company and Wachovia Corporation is proceeding on schedule. Together, under the Wells Fargo name, we are bringing you access to more resources and services to help you build your financial future. Right now, you can enjoy expanded ATM access by making cash withdrawals at any Wachovia ATM with no ATM access fee. Please continue to bank as you do today. Visit us online at wellsfargo.com/wachovia for more information.



### With you when *your financial picture changes*

When your financial needs change, having the right support can make a big difference. Whether it's creating a savings plan for the future or adjusting your finances to reach a specific goal, we'll help make sure you're ready. Start by talking with us today.

(33) Inr #1
Sheet Seq = 0047003
Sheet 00001 of 00004

P9.7



Account number: 3522975907   ■ July 1, 2009 - July 31, 2009   ■ Page 2 of 4

## Activity summary

| Beginning balance on 7/1 | $1,049.80 |
|---|---|
| Deposits/Additions | 9,350.26 |
| Withdrawals/Subtractions | - 9,581.20 |
| Ending balance on 7/31 | $818.86 |

Account number: 3522975907
RON J SEATON
MISTY T SEATON
DEBTOR IN POSSESSION CH 11
CASE # 08-11728 (AZ)
Arizona account terms and conditions apply
For Direct Deposit and Automatic Payments use
Routing Number (RTN): 122105278

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you
would like more information regarding Overdraft Protection and
eligibility requirements please call the number listed at the top of
your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/Additions | Withdrawals/Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | 1054 | Check | | 812.60 | 239.99 |
| 7/2 | | Online Transfer Ref #ibebwmxxkk From Business Checking Trk PR to Run PR Ck 8650 | 1,022.77 | | |
| 7/2 | | Online Transfer Ref #ibaxuxyu2x From Business Checking Trk PR to Misty PR Ck6649 | 950.25 | | |
| 7/3 | | ATM Withdrawal - 07/02 Mech ID I807/5 625 West Deer Vmutual Omaphoenix AZ 0607 | | 102.00 | |
| 7/2 | | POS Purchase - 07/02 Mech ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 7McC=5411 122105278DA | | 256.92 | |
| 7/2 | 1053 | Check | | 238.00 | |
| 7/2 | | POS Purchase - 07/01 Mech ID 000000 99 Cent Stores 99 Cent Siglendale AZ 0607 7McC=5411 122105278DA | | 53.08 | |
| 7/2 | | POS Purchase - 07/02 Mech ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 7McC=5411 122105278DA | | 10.10 | 1,552.91 |
| 7/3 | 1052 | Check | | 44.00 | 1,508.91 |
| 7/6 | 1057 | Cashed Check | | 250.00 | |
| 7/6 | | ATM Withdrawal - 07/03 Mech ID P94406 3610 W Pinnacled Sons Finglendale AZ 0607 | | 102.00 | |
| 7/6 | | ATM Withdrawal - 07/06 Mech ID 5743E 20369 N. 59Th Ave Glendale AZ 0607 | | 60.00 | |
| 7/6 | | POS Purchase - 07/03 Mech ID 000000 Costco Whsa #00Costco Whsphoenix AZ 0607 7McC=5300 122105278DA | | 382.71 | |
| 7/6 | 1056 | Check | | 378.30 | |
| 7/6 | | POS Purchase - 07/04 Mech ID 000000 Safeway Store Safeway Siglendale AZ 0607 7McC=5411 122105278DA | | 106.07 | |
| 7/6 | | POS Purchase - 07/04 Mech ID 000000 #5190 Wel-Mart #Phoenix (Hap AZ 0607 7McC=5411 122105278DA | | 95.81 | |
| 7/6 | | POS Purchase - 07/04 Mech ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 7McC=5411 122105278DA | | 89.67 | |
| 7/6 | | POS Purchase - 07/04 Mech ID 000000 Wal-Mart #6190 Wal-Mart #Phoenix (Hap AZ 0607 7McC=5411 122105278DA | | 68.13 | |
| 7/6 | 1055 | Check | | 25.00 | |
| 7/6 | | POS Purchase - 07/06 Mech ID 000000 Frys Food & Drufrys Food Phoenix AZ 0607 7McC=5411 122105278DA | | 15.45 | -64.03 |
| 7/7 | | Overdraft Fee | | 35.00 | |
| 7/7 | | Overdraft Fee | | 35.00 | |
| 7/7 | | Overdraft Fee | | 35.00 | |
| 7/7 | | Online Transfer Ref #ibe54Kdpyr From Business Checking Trk PR to Misty PR Ck 6657 | 970.76 | | 801.76 |
| 7/9 | 1056 | Cashed Check | | 100.00 | 701.76 |
| 7/10 | ^1062 | APS Utility 071009 01062 | | 941.50 | 230.74 |

Sheet Seq = 0047008
Sheet 00002 of 00004

pg B





Account number: 3522975907 ■ July 1, 2009 - July 31, 2009 ■ Page 3 of 4

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 7/13 | | Overdraft Fee | | 35.00 | |
| 7/13 | | Online Transfer Ref #Ibefsqfebv From Business Checking Trk Gen to Ron PR Ck#5698 | 1,041.21 | | |
| 7/13 | 1063 | Cashed Check | | 100.00 | |
| 7/13 | 1060 | Check | | 334.83 | |
| 7/13 | 1065 | Check | | 25.00 | 308.64 |
| 7/15 | | Online Transfer Ref #Ibx27Jrmll From Business Checking Rms PR to Ron Misty | 300.00 | | |
| 7/15 | 1064 | Check | | 200.00 | 408.64 |
| 7/16 | 1061 | Check | | 196.00 | |
| 7/16 | 1059 | Check | | 80.00 | 131.84 |
| 7/17 | 1058 | Check | | 3,594.00 | -3,462.16 |
| 7/20 | | Overdraft Fee | | 35.00 | |
| 7/20 | | Online Transfer Ref #Ibeldy7T6K From Business Checking Trk PR to Ron PR Ck 5685 | 1,041.22 | | |
| 7/20 | | Online Transfer Ref #Ibe54Lqg7J From Business Checking Trk PR to Ron PR Ck 5705 | 1,041.21 | | |
| 7/20 | | Online Transfer Ref #Ibe6w7Kkd From Business Checking Trk PR to Misty PR Ck 3694 | 970.80 | | |
| 7/20 | | Online Transfer Ref #Ibex9Zi48P From Business Checking Trk PR to Misty PR Ck 5704 | 970.79 | | 525.86 |
| 7/21 | 1068 | Check | | 130.00 | 395.86 |
| 7/24 | 1067 | Check | | 77.00 | 318.86 |
| 7/31 | | Deposit | 1,041.22 | | |
| 7/31 | | Withdrawal Made IN A Branch/Store | | 441.22 | |
| 7/31 | 1069 | Cashed Check | | 100.00 | 818.86 |
| Ending balance on 7/31 | | | | | 818.86 |
| Totals | | | $9,350.26 | $9,941.26 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

* Converted check/Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copies or imaged.

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1052 | 7/3 | 44.00 | 1058 | 7/17 | 3,594.00 | 1064 | 7/15 | 200.00 |
| 1053 | 7/2 | 335.00 | 1059 | 7/16 | 80.00 | 1065 | 7/13 | 25.00 |
| 1054 | 7/1 | 812.90 | 1060 | 7/13 | 334.83 | 1066 | 7/9 | 100.00 |
| 1055 | 7/6 | 25.00 | 1061 | 7/16 | 196.00 | 1067 | 7/24 | 77.00 |
| 1056 | 7/6 | 378.30 | 1062 | 7/10 | 941.59 | 1068 | 7/21 | 130.00 |
| 1057 | 7/6 | 250.00 | 1063 | 7/10 | 100.00 | 1069 | 7/31 | 100.00 |

pg. 9